Leanne Renee CONNER, Plaintiff-Appellant,

v.

Carolyn W. COLVIN, Commissioner of Social Security, Defendant-Appellee.

No. 14-17194

United States Court of Appeals, Ninth Circuit.

Submitted December 29, 2016 *

Filed January 03, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

Robert Weems, Attorney, Weems Law Offices, Fairfax, CA, for Plaintiff-Appellant

Bobbie J. Montoya, Assistant U.S. Attorney, USSAC—Office of the US Attorney, Sacramento, CA, Shea Lita Bond, Special Assistant U.S. Attorney, Elizabeth Firer, Special Assistant U.S. Attorney, Heather M. Moss, Assistant Regional Counsel, Social Security Administration, Office of the General Counsel, San Francisco, CA, for Defendant-Appellee

Before: GOODWIN, LEAVY, and SILVERMAN, Circuit Judges.

## MEMORANDUM **

Leanne Renee Conner appeals the district court's judgment affirming the Commissioner of Social Security's denial of her applications for disability insurance benefits and supplemental security income under Titles II and XVI of the Social Securi-

---

** This disposition is not appropriate for publication and is not precedent except as provid-

ty Act. Reviewing de novo, we may set aside a denial of benefits only if it is not supported by substantial evidence or rests on legal error. *Ghanim v. Colvin*, 763 F.3d 1154, 1159 (9th Cir. 2014). We affirm.

■ The administrative law judge ("ALJ") properly developed the administrative record. In hearing notices sent to Conner and her non-attorney representative two months prior to the administrative hearing, the agency instructed Conner to submit any additional probative evidence not contained in her file. The ALJ also left the record open for thirty days post-hearing to allow Conner an opportunity to supplement the record. Accordingly, Conner's contention that the administrative record was incomplete lacks merit. *See Tidwell v. Apfel*, 161 F.3d 599, 602 (9th Cir. 1998) (holding that the ALJ satisfied his duty to develop the record by leaving the record open after the hearing).

■ The ALJ provided specific, clear, and convincing reasons for finding that Conner was not fully credible. First, the ALJ permissibly considered Conner's documented failure to give maximum effort during examinations, citing two examples from the record. *See Thomas v. Barnhart*, 278 F.3d 947, 959 (9th Cir. 2002). Second, the ALJ permissibly considered Conner's ordinary physical exam findings, and limited record of treatment as a basis for finding Conner less than fully credible. *See Burch v. Barnhart*, 400 F.3d 676, 681 (9th Cir. 2005) (holding that lack of supportive medical evidence is a factor that an ALJ can consider in a credibility analysis).

Accordingly, substantial evidence supports the ALJ's determination that Conner was not disabled within the meaning of the

ed by 9th Cir. R. 36-3.

Social Security Act. *See Ghanim*, 763 F.3d at 1161 (stating standard).

**AFFIRMED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided